Ronda **CRUTCHFIELD**, wife of/and; Wade Crutchfield; Audrey Haines, wife of/and; Joseph A. Haines; Matella Mosby; Velma B. Renard; Katie Anthony, wife of/and; Ricky Anthony, Sr., Plaintiffs–Petitioners

Benjamin Diggins, Sr.; Sandy Wheeler; Adriann Whitaker; Harold Whitaker; Mattie Womble, Petitioners

v.

**SEWERAGE AND WATER BOARD OF NEW ORLEANS; Hill Brothers Construction Company, Incorporated; Travelers Property Casualty Company of America; Griffin Dewatering Southwest, L.L.C.; Blue Iron Foundation and Shoring, L.L.C.; Bhate Geosciences Corporation; Liberty Mutual Fire Insurance Company, Defendants–Respondents.**

No. 15–90014.

United States Court of Appeals, Fifth Circuit.

May 19, 2015.

John Karl Etter, Rodney & Etter, L.L.C., New Orleans, LA, for Plaintiffs–Petitioners.

Craig Bernard Mitchell, Christopher David Wilson, Mitchell & Associates, A.P.L.C., H. Minor Pipes, III, Barrasso, Usdin, Kupperman, Freeman & Sarver, L.L.C., Seth Andrew Schmeeckle, Esq., Lugenbuhl, Wheaton, Peck, Rankin & Hubbard, Robin Bryan Cheatham, Adams & Reese, L.L.P., Kiana Aaron Mitchell, Anthony James Stewart, New Orleans, LA, Thomas Joseph Eppling, Esq., Staines & Eppling, A.P.L.C., Gregory Charles Fahrenholt, Connick & Connick, L.L.C., Metairie, LA, Jack Etherton Truitt, Counsel, Truitt Law Firm, L.L.C., Covington, LA, for Defendants–Respondents.

Before KING, JOLLY, and HAYNES, Circuit Judges.

PER CURIAM:[*]

Petitioners request leave to appeal the district court's denial of a motion to remand this matter to state court. "The denial of a motion to remand is an interlocutory order not usually subject to immediate appeal." *Alvarez v. Midland Credit Mgmt., Inc.,* 585 F.3d 890, 893 (5th Cir. 2009). However, Petitioners rely on 28 U.S.C. § 1453(c), a provision of the Class Action Fairness Act of 2005 ("CAFA"), as the basis of our jurisdiction.[1] Yet it appears that we do not have jurisdiction under that provision, as this case was not removed on the basis of CAFA, nor was the district court's denial of the motion to remand premised on CAFA. *See Patterson v. Dean Morris, L.L.P.,* 448 F.3d 736, 742 (5th Cir.2006) ("CAFA provides only for review of a remand order premised on the prerequisites of § 1453 or on claims with an adequate nexus to CAFA."); *Wallace v. La. Citizens Prop. Ins. Corp.,* 444 F.3d 697, 700 (5th Cir.2006) ("The application of § 1453(c)(1) is . . . limited to the context of CAFA. Farm Bureau based their notice of removal solely on § 1441(e)(1)(B), a provision of the MMTJA. . . . There is thus no nexus with CAFA that would justify the exercise of appellate jurisdiction under § 1453(c)(1)."). Even assuming this court has the discretion to exercise jurisdiction under Section 1453(c), we would choose not to do so, as no CAFA-related issues are raised in the petition for permission to appeal. *See Alvarez,* 585 F.3d at 894 (vacating initial grant of permission to appeal under Section 1453(c), as the appeal no longer involved "unique issues under CAFA"); *id.* ("[Section 1453(c)] was intended to facilitate the development of a body of appellate law interpreting [CAFA] without unduly delaying the litigation of class actions." (internal quotation marks omitted)); *see also Perritt v. Westlake Vinyls Co., L.P.,* 562 Fed.Appx. 228, 230 (5th Cir.2014) (unpublished) (per curiam) (" "[Section] 1453(c) tethers our discretionary review to CAFA determinations."). Accordingly, the petition for permission to appeal is DENIED.

---

[*] Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. That provision states: "Section 1447 shall apply to any removal of a case under this section, except that notwithstanding section 1447(d), a court of appeals may accept an appeal from an order of a district court granting or denying a motion to remand a class action to the State court from which it was removed if application is made to the court of appeals not more than 10 days after entry of the order." 28 U.S.C. § 1453(c)(1).